# EXHIBIT C



Standards

# Category 2 - Financial Institution Transfers

For Standards MT November 2015

# Message Reference Guide

This reference guide contains the category 2 message text standards, including a detailed description of the scope, the format specifications, the rules, the guidelines, and the field specifications of each message type.

24 July 2015

# MT 202 General Financial Institution Transfer

## MT 202 Scope

This message is sent by or on behalf of the ordering institution directly, or through correspondent(s), to the financial institution of the beneficiary institution.

It is used to order the movement of funds to the beneficiary institution.

This message may also be sent to a financial institution servicing multiple accounts for the Sender to transfer funds between these accounts. In addition it can be sent to a financial institution to debit an account of the Sender serviced by the Receiver and to credit an account, owned by the Sender at an institution specified in field 57a.

This message must not be used to order the movement of funds related to an underlying customer credit transfer that was sent with the cover method. For these payments the MT 202 COV or MT 205 COV must be used.

## MT 202 Format Specifications

### MT 202 General Financial Institution Transfer

| Status | Tag | Field Name | Content/Options | No. |
|--------|-----|-----------|-----------------|-----|
| M | 20 | Transaction Reference Number | 16x | *1* |
| M | 21 | Related Reference | 16x | *2* |
| -----> | | | | |
| O | 13C | Time Indication | /8c/4!n1!x4!n | *3* |
| -----| | | | | |
| M | 32A | Value Date, Currency Code, Amount | 6!n3!a15d | *4* |
| O | 52a | Ordering Institution | A or D | *5* |
| O | 53a | Sender's Correspondent | A, B, or D | *6* |
| O | 54a | Receiver's Correspondent | A, B, or D | *7* |
| O | 56a | Intermediary | A or D | *8* |
| O | 57a | Account With Institution | A, B, or D | *9* |
| M | 58a | Beneficiary Institution | A or D | *10* |
| O | 72 | Sender to Receiver Information | 6*35x | *11* |
| M = Mandatory, O = Optional | | | | |

## MT 202 Network Validated Rules

**C1**    If field 56a is present, then field 57a must also be present (Error code(s): C81).

# MT 202 Usage Rules

- All parties to the transaction must be financial institutions.

- The transfer of funds between the ordering institution and the beneficiary institution is always related to another transaction. Field 21 must refer to this transaction.

- If the Sender wishes to instruct the Receiver to debit its account serviced by the Receiver and to credit one of its several accounts at an institution specified in field 57a, field 58A must contain the number of the account to be credited and the name of the Sender.

  If the Sender wishes to instruct the Receiver that funds are to be moved between two accounts owned by the Sender and serviced by the Receiver, field 53B must specify the number of the account to be debited and field 58A the number of the account to be credited and the name of the Sender.

# MT 202 Field Specifications

## 1. Field 20: Transaction Reference Number

FORMAT

16x

PRESENCE

Mandatory

DEFINITION

This field specifies the reference assigned by the Sender to unambiguously identify the message.

NETWORK VALIDATED RULES

This field must not start or end with a slash '/' and must not contain two consecutive slashes '//' (Error code(s): T26).

## 2. Field 21: Related Reference

FORMAT

16x

PRESENCE

Mandatory

DEFINITION

This field contains a reference to the related transaction

CODES

If the Sender is not the originator of the transaction and no related reference is received, the code NONREF must be used in this field.

## NETWORK VALIDATED RULES

This field must not start or end with a slash '/' and must not contain two consecutive slashes '//' (Error code(s): T26).

## USAGE RULES

This field will contain a reference to the related transaction which is meaningful to the beneficiary institution, for example, the common reference in an MT 300 Foreign Exchange Confirmation, field 21 of an MT 202 General Financial Institution Transfer, an MT 205 Financial Institution Transfer Execution or an MT 400 Advice of Payment.

# 3. Field 13C: Time Indication

## FORMAT

Option C              /8c/4!n1!x4!n                    (Code)(Time indication)(Sign)(Time offset)

## PRESENCE

Optional

## DEFINITION

This repetitive field specifies one or several time indication(s) related to the processing of the payment instruction.

## CODES

One of the following codes may be used in Code, placed between slashes ('/'):

| | | |
|---|---|---|
| CLSTIME | CLS Time | The time by which the funding payment must be credited, with confirmation, to the CLS Bank's account at the central bank, expressed in Central European Time (CET). |
| RNCTIME | Receive Time | The time at which a TARGET2 payment was credited at the receiving central bank, expressed in Central European Time (CET). |
| SNDTIME | Send Time | The time at which a TARGET2 payment was debited at the sending central bank, expressed in Central European Time (CET). |

## CODES

One of the following codes must be used in Sign (Error code(s): T15):

| | | |
|---|---|---|
| + | Plus | The + sign. |
| - | Minus | The - sign. |

## NETWORK VALIDATED RULES

Time indication must be a valid time expressed as HHMM (Error code(s): T38).

Time offset is expressed as 'HHMM', where the hour component, that is, 'HH', must be in the range of 00 through 13, and the minute component, that is, 'MM', must be in the range of 00 through 59. Any 'HH' or 'MM' component outside of these range checks will be disallowed (Error code(s): T16).

USAGE RULES

The time zone in which Time is expressed is to be identified by means of the offset against the UTC (Coordinated Universal Time - ISO 8601).

EXAMPLE

Assume a financial institution in London is sending a payment instruction on 5 January related to CLS in which it indicates that money has to be funded to CLS bank by 09.15 CET.

Time indication field will be completed as follows: `:13C:/CLSTIME/0915+0100`

Explanation:

- `0915` is the time by which the money has to be funded to CLS bank. It has been agreed that CLSTIME is to be indicated in CET (see codes above).

- `+0100` is the offset of CET against UTC in January (that is during winter time).

If the same instruction had been sent on 10 June (that is during summer time), time indication field would have been completed as follows:

`:13C:/CLSTIME/0915+0200`

Offsets of local time zones against UTC are published in the BIC Directory download file (TZ***.txt file), which is available on **www.swiftrefdata.com**.

# 4. Field 32A: Value Date, Currency Code, Amount

FORMAT

| Option A | 6!n3!a15d | (Date)(Currency)(Amount) |

PRESENCE

Mandatory

DEFINITION

This field specifies the value date, currency and amount to be transferred.

NETWORK VALIDATED RULES

Date must be a valid date expressed as YYMMDD (Error code(s): T50).

Currency must be a valid ISO 4217 currency code (Error code(s): T52).

The integer part of Amount must contain at least one digit. A decimal comma is mandatory and is included in the maximum length. The number of digits following the comma must not exceed the maximum number allowed for the specified currency (Error code(s): C03,T40,T43).

The codes XAU, XAG, XPD and XPT are not allowed, as these are codes for commodities for which the category 6 commodities messages must be used (Error code(s): C08).

## 5. Field 52a: Ordering Institution

FORMAT

| | | |
|---|---|---|
| Option A | [/1!a][/34x] | (Party Identifier) |
| | 4!a2!a2!c[3!c] | (Identifier Code) |
| Option D | [/1!a][/34x] | (Party Identifier) |
| | 4*35x | (Name and Address) |

PRESENCE

Optional

DEFINITION

This field specifies the ordering institution when other than the Sender of the message.

CODES

In option A, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| | | |
|---|---|---|
| AT | 5!n | Austrian Bankleitzahl |
| AU | 6!n | Australian Bank State Branch (BSB) Code |
| BL | 8!n | German Bankleitzahl |
| CC | 9!n | Canadian Payments Association Payment Routing Number |
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | without 9 digit code | Pay by Fedwire |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |
| HK | 3!n | Bank Code of Hong Kong |
| IE | 6!n | Irish National Clearing Code (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| SC | 6!n | UK Domestic Sort Code |

CODES

In option D, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| | | |
|---|---|---|
| AT | 5!n | Austrian Bankleitzahl |

| AU | 6!n | Australian Bank State Branch (BSB) Code |
| BL | 8!n | German Bankleitzahl |
| CC | 9!n | Canadian Payments Association Payment Routing Number |
| CH | 6!n | CHIPS Universal Identifier |
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| CP | 4!n | CHIPS Participant Identifier |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | 9!n | Fedwire Routing Number |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |
| HK | 3!n | Bank Code of Hong Kong |
| IE | 6!n | Irish National Clearing Code (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| RU | 9!n | Russian Central Bank Identification Code |
| SC | 6!n | UK Domestic Sort Code |
| SW | 3..5n | Swiss Clearing Code (BC code) |
| SW | 6!n | Swiss Clearing Code (SIC code) |

## NETWORK VALIDATED RULES

Identifier Code must be a registered financial institution BIC (Error code(s): T27,T28,T29,T45).

Identifier Code must be a financial institution BIC. This error code applies to all types of BICs referenced in a FIN message including connected BICs, non-connected BICs, Masters, Synonyms, Live destinations and Test & Training destinations (Error code(s): C05).

## USAGE RULES

When the Sender of an initial MT 202 is also the ordering institution, that is, this field is not used, that Sender will be identified in this field in any subsequent messages as the ordering institution.

This field must be forwarded to the beneficiary institution.

The coded information contained in field 52a must be meaningful to the Receiver of the message.

Option A is the preferred option.

Option D should only be used when the ordering financial institution has no BIC.

# 6. Field 53a: Sender's Correspondent

FORMAT

| | | | |
|---|---|---|---|
| Option A | [/1!a][/34x] | (Party Identifier) |
| | 4!a2!a2!c[3!c] | (Identifier Code) |
| Option B | [/1!a][/34x] | (Party Identifier) |
| | [35x] | (Location) |
| Option D | [/1!a][/34x] | (Party Identifier) |
| | 4*35x | (Name and Address) |

PRESENCE

Optional

DEFINITION

This field specifies the account or branch of the Sender or another financial institution through which the Sender will reimburse the Receiver.

NETWORK VALIDATED RULES

Identifier Code must be a registered financial institution BIC (Error code(s): T27,T28,T29,T45).

Identifier Code must be a financial institution BIC. This error code applies to all types of BICs referenced in a FIN message including connected BICs, non-connected BICs, Masters, Synonyms, Live destinations and Test & Training destinations (Error code(s): C05).

USAGE RULES

When the Sender instructs the Receiver to transfer funds between two accounts owned by the Sender and serviced by the Receiver, this field must be used with option B to identify the account to be debited.

In those cases where there are multiple direct account relationships, in the currency of the transaction, between the Sender and the Receiver, and one of these accounts is to be used for reimbursement, the account to be credited or debited must be indicated in field 53a, using option B with the party identifier only.

If there is no direct account relationship, in the currency of the transaction, between the Sender and the Receiver (or branch of the Receiver when specified in field 54a), then field 53a must be present.

When field 53a is present and contains a branch of the Sender, the need for a cover message is dependent on the currency of the transaction, the relationship between the Sender and the Receiver and the contents of field 54a, if present.

A branch of the Receiver may appear in field 53a if the financial institution providing reimbursement is both the Sender's correspondent and a branch of the Receiver, and the Sender intends to send a cover message to the branch of the Receiver. In this case, the Receiver will be paid by its branch in field 53a.

In all other cases, when field 53a is present, a cover message, that is, MT 202/203 or equivalent non-SWIFT, must be sent to the financial institution identified in field 53a.

When field 53B is used to specify a branch city name, it must always be a branch of the Sender.

The absence of fields 53a and 54a implies that the single direct account relationship between the Sender and Receiver, in the currency of the transfer, will be used.

The use and interpretation of fields 53a and 54a is, in all cases, dictated by the currency of the transaction and the correspondent relationship between the Sender and the Receiver relative to that currency.

# 7. Field 54a: Receiver's Correspondent

FORMAT

| | | |
|---|---|---|
| Option A | [/1!a][/34x] | (Party Identifier) |
| | 4!a2!a2!c[3!c] | (Identifier Code) |
| Option B | [/1!a][/34x] | (Party Identifier) |
| | [35x] | (Location) |
| Option D | [/1!a][/34x] | (Party Identifier) |
| | 4*35x | (Name and Address) |

PRESENCE

Optional

DEFINITION

This field specifies the branch of the Receiver or another financial institution at which the funds will be made available to the Receiver.

NETWORK VALIDATED RULES

Identifier Code must be a registered financial institution BIC (Error code(s): T27,T28,T29,T45).

Identifier Code must be a financial institution BIC. This error code applies to all types of BICs referenced in a FIN message including connected BICs, non-connected BICs, Masters, Synonyms, Live destinations and Test & Training destinations (Error code(s): C05).

USAGE RULES

The absence of fields 53a and/or 54a implies that the single direct account relationship between the Sender and Receiver, in the currency of the transfer, will be used.

In those cases where field 54a contains a branch of the Receiver, and is not preceded by field 53a, or field 53a contains an account of the Sender serviced by the Receiver's branch, the Receiver will claim reimbursement from its branch.

If field 54a contains a branch of the Receiver and field 53a contains a branch of the Sender, the Receiver will claim reimbursement from its branch or will be paid by its branch, depending on the currency of the transfer and the relationship between the Sender and the Receiver.

In all other cases where field 54a contains a branch of the Receiver, the Receiver will be paid by its branch in field 54a.

A branch of the Sender must not appear in field 54a.

If the branch of the Sender or other financial institution specified in field 53a is also the account servicer for the Receiver, field 54a must not be present.

Field 54a containing the name of a financial institution other than the Receiver's branch must be preceded by field 53a; the Receiver will be paid by the financial institution in field 54a.

The use and interpretation of fields 53a and 54a is in all cases dictated by the currency of the transaction and the correspondent relationship between the Sender and the Receiver relative to that currency.

# 8. Field 56a: Intermediary

FORMAT

| | | | |
|---|---|---|---|
| Option A | [/1!a][/34x] | (Party Identifier) |
| | 4!a2!a2!c[3!c] | (Identifier Code) |
| Option D | [/1!a][/34x] | (Party Identifier) |
| | 4*35x | (Name and Address) |

PRESENCE

Optional

DEFINITION

This field specifies the financial institution through which the transaction must pass to reach the account with institution.

CODES

In option A, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| | | |
|---|---|---|
| AT | 5!n | Austrian Bankleitzahl |
| AU | 6!n | Australian Bank State Branch (BSB) Code |
| BL | 8!n | German Bankleitzahl |
| CC | 9!n | Canadian Payments Association Payment Routing Number |
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | without 9 digit code | Pay by Fedwire |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |
| HK | 3!n | Bank Code of Hong Kong |
| IE | 6!n | Irish National Clearing Code (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| RT | | Pay by Real Time Gross Settlement |
| SC | 6!n | UK Domestic Sort Code |
| ZA | 6!n | South African National Clearing Code |

CODES

In option D, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| | | |
|---|---|---|
| AT | 5!n | Austrian Bankleitzahl |
| AU | 6!n | Australian Bank State Branch (BSB) Code |
| BL | 8!n | German Bankleitzahl |
| CC | 9!n | Canadian Payments Association Payment Routing Number |
| CH | 6!n | CHIPS Universal Identifier |
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| CP | 4!n | CHIPS Participant Identifier |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | 9!n | Fedwire Routing Number |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |
| HK | 3!n | Bank Code of Hong Kong |
| IE | 6!n | Irish National Clearing Code (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| RT | | Pay by Real Time Gross Settlement |
| RU | 9!n | Russian Central Bank Identification Code |
| SC | 6!n | UK Domestic Sort Code |
| SW | 3..5n | Swiss Clearing Code (BC code) |
| SW | 6!n | Swiss Clearing Code (SIC code) |
| ZA | 6!n | South African National Clearing Code |

## NETWORK VALIDATED RULES

Identifier Code must be a registered financial institution BIC (Error code(s): T27,T28,T29,T45).

Identifier Code must be a financial institution BIC. This error code applies to all types of BICs referenced in a FIN message including connected BICs, non-connected BICs, Masters, Synonyms, Live destinations and Test & Training destinations (Error code(s): C05).

## USAGE RULES

When one of the codes //FW (with or without the 9-digit number), //AU, //CP, //IN or //RT is used, it should appear only once and in the first of the fields 56a, 57a and 58a of the payment instruction.

When it is necessary that an incoming SWIFT payment be made to the party in this field via Fedwire, US banks require that the code //FW appears in the optional Party Identifier.

When it is necessary that an incoming SWIFT payment be made to the party in this field via real-time gross settlement (RTGS), the code //RT should appear in the optional Party Identifier.

The code //RT is binding for the Receiver. If it is used with option A, it must not be followed by any other information. If it is used with option D, it may be followed by another domestic clearing code.

Option A must be used whenever possible.

Option D must only be used in exceptional circumstances: when the party cannot be identified by a financial institution BIC, when there is a need to be able to specify a name and address, for example, due to regulatory considerations or when there is a bilateral agreement between the Sender and the Receiver permitting its use.

When qualified by a clearing system code or an account number, the use of option D will enable the automated processing of the instruction(s) by the Receiver.

# 9. Field 57a: Account With Institution

FORMAT

| | | |
|---|---|---|
| Option A | [/1!a][/34x] | (Party Identifier) |
| | 4!a2!a2!c[3!c] | (Identifier Code) |
| Option B | [/1!a][/34x] | (Party Identifier) |
| | [35x] | (Location) |
| Option D | [/1!a][/34x] | (Party Identifier) |
| | 4*35x | (Name and Address) |

PRESENCE

Conditional (see rule C1)

DEFINITION

This field identifies the financial institution which will pay or credit the beneficiary institution.

CODES

In option A, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| | | |
|---|---|---|
| AT | 5!n | Austrian Bankleitzahl |
| AU | 6!n | Australian Bank State Branch (BSB) Code |
| BL | 8!n | German Bankleitzahl |
| CC | 9!n | Canadian Payments Association Payment Routing Number |
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | without 9 digit code | Pay by Fedwire |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |
| HK | 3!n | Bank Code of Hong Kong |
| IE | 6!n | Irish National Clearing (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |

| | | |
|---|---|---|
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| RT | | Pay by Real Time Gross Settlement |
| SC | 6!n | UK Domestic Sort Code |
| ZA | 6!n | South African National Clearing Code |

CODES

In option D, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| | | |
|---|---|---|
| AT | 5!n | Austrian Bankleitzahl |
| AU | 6!n | Australian Bank State Branch (BSB) Code |
| BL | 8!n | German Bankleitzahl |
| CC | 9!n | Canadian Payments Association Payment Routing Number |
| CH | 6!n | CHIPS Universal Identifier |
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| CP | 4!n | CHIPS Participant Identifier |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | 9!n | Fedwire Routing Number |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |
| HK | 3!n | Bank Code of Hong Kong |
| IE | 6!n | Irish National Clearing Code (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| RT | | Pay by Real Time Gross Settlement |
| RU | 9!n | Russian Central Bank Identification Code |
| SC | 6!n | UK Domestic Sort Code |
| SW | 3..5n | Swiss Clearing Code (BC code) |
| SW | 6!n | Swiss Clearing Code (SIC code) |
| ZA | 6!n | South African National Clearing Code |

NETWORK VALIDATED RULES

Identifier Code must be a registered financial institution BIC (Error code(s): T27,T28,T29,T45).

Identifier Code must be a financial institution BIC. This error code applies to all types of BICs referenced in a FIN message including connected BICs, non-connected BICs, Masters, Synonyms, Live destinations and Test & Training destinations (Error code(s): C05).

USAGE RULES

When field 57a is not present, it means that the Receiver is also the account with institution.

When one of the codes //FW (with or without the 9-digit number), //AU, //CP, //IN or //RT is used, it should appear only once and in the first of the fields 56a, 57a and 58a of the payment instruction.

When it is necessary that an incoming SWIFT payment be made to the party in this field via Fedwire, US banks require that the code //FW appears in the optional Party Identifier.

When it is necessary that an incoming SWIFT payment be made to the party in this field via real-time gross settlement (RTGS), the code //RT should appear in the optional Party Identifier.

The code //RT is binding for the Receiver. If it is used with option A, it must not be followed by any other information. If it is used with option D, it may be followed by another domestic clearing code.

Option A must be used whenever possible.

Option D must only be used in exceptional circumstances: when the party cannot be identified by a financial institution BIC, when there is a need to be able to specify a name and address, for example, due to regulatory considerations or when there is a bilateral agreement between the Sender and the Receiver permitting its use.

When qualified by a clearing system code or an account number, the use of option D will enable the automated processing of the instruction(s) by the Receiver.

# 10. Field 58a: Beneficiary Institution

FORMAT

| | | |
|---|---|---|
| Option A | [/1!a][/34x] | (Party Identifier) |
| | 4!a2!a2!c[3!c] | (Identifier Code) |
| Option D | [/1!a][/34x] | (Party Identifier) |
| | 4*35x | (Name and Address) |

PRESENCE

Mandatory

DEFINITION

This field specifies the financial institution which has been designated by the ordering institution as the ultimate recipient of the funds being transferred.

CODES

In option A, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| | | |
|---|---|---|
| AT | 5!n | Austrian Bankleitzahl |
| AU | 6!n | Australian Bank State Branch (BSB) Code |
| BL | 8!n | German Bankleitzahl |

| | | |
|---|---|---|
| CC | 9!n | Canadian Payments Association Payment Routing Number |
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | without 9 digit code | Pay by Fedwire |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |
| HK | 3!n | Bank Code of Hong Kong |
| IE | 6!n | Irish National Clearing Code (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| RT | | Pay by Real Time Gross Settlement |
| SC | 6!n | UK Domestic Sort Code |
| ZA | 6!n | South African National Clearing Code |

CODES

In option D, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| | | |
|---|---|---|
| AT | 5!n | Austrian Bankleitzahl |
| AU | 6!n | Australian Bank State Branch (BSB) Code |
| BL | 8!n | German Bankleitzahl |
| CC | 9!n | Canadian Payments Association Payment Routing Number |
| CH | 6!n | CHIPS Universal Identifier |
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| CP | 4!n | CHIPS Participant Identifier |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | 9!n | Fedwire Routing Number |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |
| HK | 3!n | Bank Code of Hong Kong |
| IE | 6!n | Irish National Clearing Code (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| RT | | Pay by Real Time Gross Settlement |

| RU | 9!n | Russian Central Bank Identification Code |
| SC | 6!n | UK Domestic Sort Code |
| SW | 3..5n | Swiss Clearing Code (BC code) |
| SW | 6!n | Swiss Clearing Code (SIC code) |
| ZA | 6!n | South African National Clearing Code |

NETWORK VALIDATED RULES

Identifier Code must be a registered financial institution BIC (Error code(s): T27,T28,T29,T45).

Identifier Code must be a financial institution BIC. This error code applies to all types of BICs referenced in a FIN message including connected BICs, non-connected BICs, Masters, Synonyms, Live destinations and Test & Training destinations (Error code(s): C05).

USAGE RULES

When the Sender instructs the Receiver to either credit one of several accounts owned by the Sender at an institution specified in field 57a, or transfer funds between two accounts owned by the Sender and serviced by the Receiver, option A must be used to specify the account to be credited and the name of the Sender.

It is strongly recommended that when clearing payments take precedence over book transfer and book transfer is requested, Party Identifier be used to specify the account of the beneficiary.

When one of the codes //FW (with or without the 9-digit number), //AU, //CP, //IN or //RT is used, it should appear only once and in the first of the fields 56a, 57a and 58a of the payment instruction.

When it is necessary that an incoming SWIFT payment be made to the party in this field via Fedwire, US banks require that the code //FW appears in the optional Party Identifier.

When it is necessary that an incoming SWIFT payment be made to the party in this field via real-time gross settlement (RTGS), the code //RT should appear in the optional Party Identifier.

The code //RT is binding for the Receiver. If it is used with option A, it must not be followed by any other information. If it is used with option D, it may be followed by another domestic clearing code.

Option A must be used whenever possible.

Option D must only be used in exceptional circumstances: when the party cannot be identified by a financial institution BIC, when there is a need to be able to specify a name and address, for example, due to regulatory considerations or when there is a bilateral agreement between the Sender and the Receiver permitting its use.

When qualified by a clearing system code or an account number, the use of option D will enable the automated processing of the instruction(s) by the Receiver.

# 11. Field 72: Sender to Receiver Information

FORMAT

6*35x                          (Narrative Structured Format)

The following line formats must be used:

Line 1                 /8c/[additional information]                 (Code)(Narrative)

| Lines 2-6 | [//continuation of additional information] | (Narrative) |
| | or | or |
| | [/8c/[additional information]] | (Code)(Narrative) |

## PRESENCE

Optional

## DEFINITION

This field specifies additional information for the Receiver.

## CODES

One or more of the following codes may be used in Code, placed between slashes ('/'):

| | | |
|---|---|---|
| ACC | Account with institution | Instructions following are for the account with institution. |
| BNF | Beneficiary | Information following is for the beneficiary. |
| INS | Instructing institution | The instructing institution which instructed the Sender or previous institution in the transaction chain, to execute the transaction. |
| INT | Intermediary institution | Instructions following are for the intermediary institution. |
| PHON | Telephone | Please advise account with institution by phone. |
| PHONBEN | Telephone Beneficiary | Please advise/contact beneficiary/claimant by phone. |
| PHONIBK | Phone Intermediary | Please advise intermediary by phone. |
| REC | Receiver | Instructions following are for the Receiver of the message. |
| TELE | Telecommunication | Please advise the account with institution by the most efficient means of telecommunication. |
| TELEBEN | Telecommunication | Please advise the beneficiary/claimant by the most efficient means of telecommunication. |
| TELEIBK | Telecommunication | Please advise the intermediary by the most efficient means of telecommunication. |
| TSU | Trade Services Utility transaction | The code placed between slashes ('/') must be followed by the TSU transaction identifier, a slash ('/'), the invoice number, a slash ('/') and the amount paid. |

## NETWORK VALIDATED RULES

If the first six characters in line 1 contain the character string /REJT/ or /RETN/, then it is mandatory to follow the *Payments Reject/Return Guidelines* described in the *Standards MT Usage Guidelines* (Error code(s): T80).

## USAGE RULES

Field 72 must never be used for information for which another field is intended.

Each item of information contained in this field must be preceded by a code which specifically indicates the party for which it is intended.

Codes must be placed between slashes and at the beginning of a line. Additional explanatory information, which may be continued on the next lines, is preceded by a double slash '//'.

Narrative text that is not qualified by a code, must start with a double slash '//' on a new line, and, should preferably be the last information in this field.

It is strongly recommended to use the standard codes. However, where bilateral agreements covering the use of codes in this field are in effect, the code must conform to the structure of this field.

Use of field 72, particularly with uncoded instructions, may cause delay, because in automated systems, the presence of this field will normally require manual intervention.

This field may contain ERI to transport dual currencies, as specified in the chapter entitled "Euro-Related Information (ERI)" in the *Standards MT General Information*.

In order to comply with the EC-directive on cross border credit transfers, the optional code word EXCH may be used to transport an exchange rate. In line with ERI, the code word EXCH is placed between slashes, followed by the exchange rate, format 12d, and terminated with another slash.

The code INS may be repeated to specify all previously involved financial institutions in the transaction chain.

Instructing institutions should be indicated in the order in which they were involved in the transaction chain, that is, the first occurrence specifies the financial institution that received the instruction from the ordering institution and passed it on to the next institution in the transaction chain; the last occurrence always indicates the institution that instructed the sender of this message to execute the transaction.

# MT 202 Examples

## Example 1: MT 202 with Time Indication

### Narrative

On 5 January, a CLS settlement member (BANKGB2L) receives an instruction from CLS Bank to fund JPY 5,000,000 by 07.00 AM CET to CLS Bank.

BANKGB2L sends an MT 202 to their JPY nostro correspondent (BANKJPJT), indicating that the funds need to be credited to CLS Bank by 07.00 AM CET.

## Information Flow



## SWIFT Message

In the MT 202 which BANKGB2L sends to its JPY correspondent BANKJPJT, it can indicate the time by which BANKJPJT has to credit the funds to CLS bank as follows: `:13C:/CLSTIME/0700+0100`

whereby

- `0700` is the time by which the funds have to be credited to CLS Bank. By convention CLS time instructions are quoted in CET.

- `+0100` is the offset (during wintertime) of CET against UTC.

Upon receipt of the MT 202, BANKJPJT can recalculate the CET time indication into its local time by comparing the offset in 13C to its own offset against UTC. Japan is UTC `+0900`, therefore BANKJPJT knows it has to process the instruction before 15.00 local time in Japan.

Offsets of local delta time zones against UTC are published in the BIC Directory download file (TZ***.txt file), which is available on **www.swiftrefdata.com**.

# MT 202 COV General Financial Institution Transfer

The MT 202 COV is a General Use message, that is, no registration in a Message User Group is necessary to send and receive this message.

The message contains a mandatory sequence to include information on an underlying customer credit transfer and has a maximum message length of 10,000 characters.

*IMPORTANT:* **To trigger the MT 202 COV format validation, the user header of the message (block 3) is mandatory and must contain the code COV in the validation flag field 119 ({3:{119:COV}}).**

## MT 202 COV Scope

This message is sent by or on behalf of the ordering institution directly, or through correspondent(s), to the financial institution of the beneficiary institution.

It must only be used to order the movement of funds related to an underlying customer credit transfer that was sent with the cover method.

The MT 202 COV must not be used for any other interbank transfer. For these transfers the MT 202 must be used.

## MT 202 COV Format Specifications

The MT 202 COV consists of two sequences:

• Sequence A General Information is a single occurrence sequence and contains information on the financial institution transfer between the ordering institution and beneficiary institution.

• Sequence B Underlying Customer Credit Transfer Details is a single occurrence sequence and is used to provide details on an individual underlying customer credit transfer that was sent with the cover method.

### MT 202 COV General Financial Institution Transfer

| Status | Tag | Field Name | Content/Options | No. |
|--------|-----|------------|-----------------|-----|
| **Mandatory Sequence A General Information** | | | | |
| M | 20 | Transaction Reference Number | 16x | *1* |
| M | 21 | Related Reference | 16x | *2* |
| -----> | | | | |
| O | 13C | Time Indication | /8c/4!n1!x4!n | *3* |
| -----\| | | | | |
| M | 32A | Value Date, Currency Code, Amount | 6!n3!a15d | *4* |
| O | 52a | Ordering Institution | A or D | *5* |
| O | 53a | Sender's Correspondent | A, B, or D | *6* |
| O | 54a | Receiver's Correspondent | A, B, or D | *7* |
| O | 56a | Intermediary | A or D | *8* |

| Status | Tag | Field Name | Content/Options | No. |
|--------|-----|-----------|-----------------|-----|
| O | 57a | Account With Institution | A, B, or D | *9* |
| M | 58a | Beneficiary Institution | A or D | *10* |
| O | 72 | Sender to Receiver Information | 6*35x | *11* |
| **End of Sequence A General Information** | | | | |
| **Mandatory Sequence B Underlying Customer Credit Transfer Details** | | | | |
| M | 50a | Ordering Customer | A, F, or K | *12* |
| O | 52a | Ordering Institution | A or D | *13* |
| O | 56a | Intermediary Institution | A, C, or D | *14* |
| O | 57a | Account With Institution | A, B, C, or D | *15* |
| M | 59a | Beneficiary Customer | No letter option, A, or F | *16* |
| O | 70 | Remittance Information | 4*35x | *17* |
| O | 72 | Sender to Receiver Information | 6*35x | *18* |
| O | 33B | Currency/Instructed Amount | 3!a15d | *19* |
| **End of Sequence B Underlying Customer Credit Transfer Details** | | | | |
| M = Mandatory, O = Optional | | | | |

# MT 202 COV Network Validated Rules

**C1**    If field 56a is present in sequence A, then field 57a must also be present in sequence A (Error code(s): C81).

**C2**    If field 56a is present in sequence B, then field 57a must also be present in sequence B (Error code(s): C68).

# MT 202 COV Usage Rules

- All parties to the financial institution transfer (Sequence A) must be financial institutions.

- The transfer of funds between the ordering institution and the beneficiary institution is always related to an underlying customer credit transfer. Field 21 must refer to the underlying transaction.

- The MT 202 COV must not be used to convey customer credit transfer instructions; it is used to order the movement of funds related to an underlying customer credit transfer that was sent with the cover method.

- Where an inward MT 202 COV results in an onward MT 202 COV or MT 205 COV, the reference from field 21 of the inward message must be passed on unchanged in field 21 of the onward message.

- The MT 202 COV must not be forwarded to the beneficiary financial institution for reporting purposes.

# MT 202 COV Market Practice Rules

Guidelines for the use of the message have been published by the Payments Market Practice Group (PMPG).

For more details, see the market practice document *Guidelines for use of the MT 202 COV* on **www.pmpg.info**.

# MT 202 COV Field Specifications

## 1. Field 20: Transaction Reference Number

FORMAT

16x

PRESENCE

Mandatory in mandatory sequence A

DEFINITION

This field specifies the reference assigned by the Sender to unambiguously identify the message.

NETWORK VALIDATED RULES

This field must not start or end with a slash '/' and must not contain two consecutive slashes '//' (Error code(s): T26).

## 2. Field 21: Related Reference

FORMAT

16x

PRESENCE

Mandatory in mandatory sequence A

DEFINITION

This field contains a reference to the related transaction(s).

CODES

If no related reference is available, the code NONREF must be used in this field.

NETWORK VALIDATED RULES

This field must not start or end with a slash '/' and must not contain two consecutive slashes '//' (Error code(s): T26).

USAGE RULES

If the related message is an MT 103 Single Customer Credit Transfer, this field will contain field 20 Sender's Reference of that MT 103.

If an incoming message is an MT 202 COV and results in an outgoing MT 202 COV, this field will contain field 21 Related Reference of the incoming message.

# 3. Field 13C: Time Indication

FORMAT

Option C            /8c/4!n1!x4!n                    (Code)(Time indication)(Sign)(Time offset)

PRESENCE

Optional in mandatory sequence A

DEFINITION

This repetitive field specifies one or several time indication(s) related to the processing of the payment instruction.

CODES

One of the following codes may be used in Code, placed between slashes ('/'):

| | | |
|---|---|---|
| CLSTIME | CLS Time | The time by which the funding payment must be credited, with confirmation, to the CLS Bank's account at the central bank, expressed in Central European Time (CET). |
| RNCTIME | Receive Time | The time at which a TARGET2 payment was credited at the receiving central bank, expressed in Central European Time (CET). |
| SNDTIME | Send Time | The time at which a TARGET2 payment was debited at the sending central bank, expressed in Central European Time (CET). |

CODES

One of the following codes must be used in Sign (Error code(s): T15):

| | | |
|---|---|---|
| + | Plus | The + sign. |
| - | Minus | The - sign. |

NETWORK VALIDATED RULES

Time indication must be a valid time expressed as HHMM (Error code(s): T38).

Time offset is expressed as 'HHMM', where the hour component, that is, 'HH', must be in the range of 00 through 13, and the minute component, that is, 'MM', must be in the range of 00 through 59. Any 'HH' or 'MM' component outside of these range checks will be disallowed (Error code(s): T16).

USAGE RULES

The time zone in which Time is expressed is to be identified by means of the offset against the UTC (Coordinated Universal Time - ISO 8601).

EXAMPLE

Assume a financial institution in London is sending a payment instruction on 5 January related to CLS in which it indicates that money has to be funded to CLS bank by 09.15 CET.

Time indication field will be completed as follows: `:13C:/CLSTIME/0915+0100`

Explanation:

- `0915` is the time by which the money has to be funded to CLS bank. It has been agreed that CLSTIME is to be indicated in CET (see codes above).

- `+0100` is the offset of CET against UTC in January (that is during winter time).

If the same instruction had been sent on 10 June (that is during summer time), time indication field would have been completed as follows:

`:13C:/CLSTIME/0915+0200`

Offsets of local time zones against UTC are published in the BIC Directory download file (TZ***.txt file), which is available on **www.swiftrefdata.com**.

# 4. Field 32A: Value Date, Currency Code, Amount

## FORMAT

| Option A | 6!n3!a15d | (Date)(Currency)(Amount) |

## PRESENCE

Mandatory in mandatory sequence A

## DEFINITION

This field specifies the value date, currency and amount to be transferred.

## NETWORK VALIDATED RULES

Date must be a valid date expressed as YYMMDD (Error code(s): T50).

Currency must be a valid ISO 4217 currency code (Error code(s): T52).

The integer part of Amount must contain at least one digit. A decimal comma is mandatory and is included in the maximum length. The number of digits following the comma must not exceed the maximum number allowed for the specified currency (Error code(s): C03,T40,T43).

The codes XAU, XAG, XPD and XPT are not allowed, as these are codes for commodities for which the category 6 commodities messages must be used (Error code(s): C08).

# 5. Field 52a: Ordering Institution

## FORMAT

| Option A | [/1!a][/34x] | (Party Identifier) |
| | 4!a2!a2!c[3!c] | (Identifier Code) |
| Option D | [/1!a][/34x] | (Party Identifier) |
| | 4*35x | (Name and Address) |

## PRESENCE

Optional in mandatory sequence A

DEFINITION

This field specifies the ordering institution when other than the Sender of the message.

CODES

In option A, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| AT | 5!n | Austrian Bankleitzahl |
|----|-----|----|
| AU | 6!n | Australian Bank State Branch (BSB) Code |
| BL | 8!n | German Bankleitzahl |
| CC | 9!n | Canadian Payments Association Payment Routing Number |
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | without 9 digit code | Pay by Fedwire |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |
| HK | 3!n | Bank Code of Hong Kong |
| IE | 6!n | Irish National Clearing Code (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| SC | 6!n | UK Domestic Sort Code |

CODES

In option D, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| AT | 5!n | Austrian Bankleitzahl |
|----|-----|----|
| AU | 6!n | Australian Bank State Branch (BSB) Code |
| BL | 8!n | German Bankleitzahl |
| CC | 9!n | Canadian Payments Association Payment Routing Number |
| CH | 6!n | CHIPS Universal Identifier |
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| CP | 4!n | CHIPS Participant Identifier |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | 9!n | Fedwire Routing Number |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |

| HK | 3!n | Bank Code of Hong Kong |
|---|---|---|
| IE | 6!n | Irish National Clearing Code (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| RU | 9!n | Russian Central Bank Identification Code |
| SC | 6!n | UK Domestic Sort Code |
| SW | 3..5n | Swiss Clearing Code (BC code) |
| SW | 6!n | Swiss Clearing Code (SIC code) |

NETWORK VALIDATED RULES

Identifier Code must be a registered financial institution BIC (Error code(s): T27,T28,T29,T45).

Identifier Code must be a financial institution BIC. This error code applies to all types of BICs referenced in a FIN message including connected BICs, non-connected BICs, Masters, Synonyms, Live destinations and Test & Training destinations (Error code(s): C05).

USAGE RULES

When the Sender of an initial MT 202 COV is also the ordering institution, that is, this field is not used, that Sender will be identified in this field in any subsequent messages as the ordering institution.

This field must be forwarded to the beneficiary institution.

The coded information contained in field 52a must be meaningful to the Receiver of the message.

Option A is the preferred option.

Option D should only be used when the ordering financial institution has no BIC.

# 6. Field 53a: Sender's Correspondent

FORMAT

| Option A | [/1!a][/34x] | (Party Identifier) |
|---|---|---|
| | 4!a2!a2!c[3!c] | (Identifier Code) |
| Option B | [/1!a][/34x] | (Party Identifier) |
| | [35x] | (Location) |
| Option D | [/1!a][/34x] | (Party Identifier) |
| | 4*35x | (Name and Address) |

PRESENCE

Optional in mandatory sequence A

DEFINITION

This field specifies the account or branch of the Sender or another financial institution through which the Sender will reimburse the Receiver.

NETWORK VALIDATED RULES

Identifier Code must be a registered financial institution BIC (Error code(s): T27,T28,T29,T45).

Identifier Code must be a financial institution BIC. This error code applies to all types of BICs referenced in a FIN message including connected BICs, non-connected BICs, Masters, Synonyms, Live destinations and Test & Training destinations (Error code(s): C05).

USAGE RULES

When the Sender instructs the Receiver to transfer funds between two accounts owned by the Sender and serviced by the Receiver, this field must be used with option B to identify the account to be debited.

In those cases where there are multiple direct account relationships, in the currency of the transaction, between the Sender and the Receiver, and one of these accounts is to be used for reimbursement, the account to be credited or debited must be indicated in field 53a, using option B with the party identifier only.

If there is no direct account relationship, in the currency of the transaction, between the Sender and the Receiver (or branch of the Receiver when specified in field 54a), then field 53a must be present.

When field 53a is present and contains a branch of the Sender, the need for a cover message is dependent on the currency of the transaction, the relationship between the Sender and the Receiver and the contents of field 54a, if present.

A branch of the Receiver may appear in field 53a if the financial institution providing reimbursement is both the Sender's correspondent and a branch of the Receiver, and the Sender intends to send a cover message to the branch of the Receiver. In this case, the Receiver will be paid by its branch in field 53a.

In all other cases, when field 53a is present, a cover message, that is, MT 202 COV or equivalent non-SWIFT, must be sent to the financial institution identified in field 53a.

When field 53B is used to specify a branch city name, it must always be a branch of the Sender.

The absence of fields 53a and 54a implies that the single direct account relationship between the Sender and Receiver, in the currency of the transfer, will be used.

The use and interpretation of fields 53a and 54a is, in all cases, dictated by the currency of the transaction and the correspondent relationship between the Sender and the Receiver relative to that currency.

# 7. Field 54a: Receiver's Correspondent

FORMAT

| Option A | [/1!a][/34x] | (Party Identifier) |
| | 4!a2!a2!c[3!c] | (Identifier Code) |
| Option B | [/1!a][/34x] | (Party Identifier) |
| | [35x] | (Location) |
| Option D | [/1!a][/34x] | (Party Identifier) |
| | 4*35x | (Name and Address) |

PRESENCE

Optional in mandatory sequence A

DEFINITION

This field specifies the branch of the Receiver or another financial institution at which the funds will be made available to the Receiver.

NETWORK VALIDATED RULES

Identifier Code must be a registered financial institution BIC (Error code(s): T27,T28,T29,T45).

Identifier Code must be a financial institution BIC. This error code applies to all types of BICs referenced in a FIN message including connected BICs, non-connected BICs, Masters, Synonyms, Live destinations and Test & Training destinations (Error code(s): C05).

USAGE RULES

The absence of fields 53a and/or 54a implies that the single direct account relationship between the Sender and Receiver, in the currency of the transfer, will be used.

In those cases where field 54a contains a branch of the Receiver, and is not preceded by field 53a, or field 53a contains an account of the Sender serviced by the Receiver's branch, the Receiver will claim reimbursement from its branch.

If field 54a contains a branch of the Receiver and field 53a contains a branch of the Sender, the Receiver will claim reimbursement from its branch or will be paid by its branch, depending on the currency of the transfer and the relationship between the Sender and the Receiver.

In all other cases where field 54a contains a branch of the Receiver, the Receiver will be paid by its branch in field 54a.

A branch of the Sender must not appear in field 54a.

If the branch of the Sender or other financial institution specified in field 53a is also the account servicer for the Receiver, field 54a must not be present.

Field 54a containing the name of a financial institution other than the Receiver's branch must be preceded by field 53a; the Receiver will be paid by the financial institution in field 54a.

The use and interpretation of fields 53a and 54a is in all cases dictated by the currency of the transaction and the correspondent relationship between the Sender and the Receiver relative to that currency.

# 8. Field 56a: Intermediary

FORMAT

| | | |
|---|---|---|
| Option A | [/1!a][/34x] | (Party Identifier) |
| | 4!a2!a2!c[3!c] | (Identifier Code) |
| Option D | [/1!a][/34x] | (Party Identifier) |
| | 4*35x | (Name and Address) |

PRESENCE

Optional in mandatory sequence A

DEFINITION

This field specifies the financial institution through which the transaction must pass to reach the account with institution.

CODES

In option A, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| AT | 5!n | Austrian Bankleitzahl |
|----|-----|----------------------|
| AU | 6!n | Australian Bank State Branch (BSB) Code |
| BL | 8!n | German Bankleitzahl |
| CC | 9!n | Canadian Payments Association Payment Routing Number |
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | without 9 digit code | Pay by Fedwire |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |
| HK | 3!n | Bank Code of Hong Kong |
| IE | 6!n | Irish National Clearing Code (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| RT | | Pay by Real Time Gross Settlement |
| SC | 6!n | UK Domestic Sort Code |
| ZA | 6!n | South African National Clearing Code |

CODES

In option D, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| AT | 5!n | Austrian Bankleitzahl |
|----|-----|----------------------|
| AU | 6!n | Australian Bank State Branch (BSB) Code |
| BL | 8!n | German Bankleitzahl |
| CC | 9!n | Canadian Payments Association Payment Routing Number |
| CH | 6!n | CHIPS Universal Identifier |
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| CP | 4!n | CHIPS Participant Identifier |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | 9!n | Fedwire Routing Number |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |

| HK | 3!n | Bank Code of Hong Kong |
| IE | 6!n | Irish National Clearing Code (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| RT | | Pay by Real Time Gross Settlement |
| RU | 9!n | Russian Central Bank Identification Code |
| SC | 6!n | UK Domestic Sort Code |
| SW | 3..5n | Swiss Clearing Code (BC code) |
| SW | 6!n | Swiss Clearing Code (SIC code) |
| ZA | 6!n | South African National Clearing Code |

NETWORK VALIDATED RULES

Identifier Code must be a registered financial institution BIC (Error code(s): T27,T28,T29,T45).

Identifier Code must be a financial institution BIC. This error code applies to all types of BICs referenced in a FIN message including connected BICs, non-connected BICs, Masters, Synonyms, Live destinations and Test & Training destinations (Error code(s): C05).

USAGE RULES

When one of the codes //FW (with or without the 9-digit number), //AU, //CP, //IN or //RT is used, it should appear only once and in the first of the fields 56a, 57a and 58a of the payment instruction.

When it is necessary that an incoming SWIFT payment be made to the party in this field via Fedwire, US banks require that the code //FW appears in the optional Party Identifier.

When it is necessary that an incoming SWIFT payment be made to the party in this field via real-time gross settlement (RTGS), the code //RT should appear in the optional Party Identifier.

The code //RT is binding for the Receiver. If it is used with option A, it must not be followed by any other information. If it is used with option D, it may be followed by another domestic clearing code.

Option A must be used whenever possible.

Option D must only be used in exceptional circumstances: when the party cannot be identified by a financial institution BIC, when there is a need to be able to specify a name and address, for example, due to regulatory considerations or when there is a bilateral agreement between the Sender and the Receiver permitting its use.

When qualified by a clearing system code or an account number, the use of option D will enable the automated processing of the instruction(s) by the Receiver.

# 9. Field 57a: Account With Institution

FORMAT

| Option A | [/1!a][/34x] | (Party Identifier) |
| | 4!a2!a2!c[3!c] | (Identifier Code) |

| | | |
|---|---|---|
| Option B | [/1!a][/34x] | (Party Identifier) |
| | [35x] | (Location) |
| Option D | [/1!a][/34x] | (Party Identifier) |
| | 4*35x | (Name and Address) |

## PRESENCE

Conditional (see rule C1) in mandatory sequence A

## DEFINITION

This field identifies the financial institution which will pay or credit the beneficiary institution.

## CODES

In option A, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| | | |
|---|---|---|
| AT | 5!n | Austrian Bankleitzahl |
| AU | 6!n | Australian Bank State Branch (BSB) Code |
| BL | 8!n | German Bankleitzahl |
| CC | 9!n | Canadian Payments Association Payment Routing Number |
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | without 9 digit code | Pay by Fedwire |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |
| HK | 3!n | Bank Code of Hong Kong |
| IE | 6!n | Irish National Clearing Code (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| RT | | Pay by Real Time Gross Settlement |
| SC | 6!n | UK Domestic Sort Code |
| ZA | 6!n | South African National Clearing Code |

## CODES

In option D, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| | | |
|---|---|---|
| AT | 5!n | Austrian Bankleitzahl |
| AU | 6!n | Australian Bank State Branch (BSB) Code |

| BL | 8!n | German Bankleitzahl |
|----|-----|---------------------|
| CC | 9!n | Canadian Payments Association Payment Routing Number |
| CH | 6!n | CHIPS Universal Identifier |
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| CP | 4!n | CHIPS Participant Identifier |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | 9!n | Fedwire Routing Number |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |
| HK | 3!n | Bank Code of Hong Kong |
| IE | 6!n | Irish National Clearing Code (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| RT |  | Pay by Real Time Gross Settlement |
| RU | 9!n | Russian Central Bank Identification Code |
| SC | 6!n | UK Domestic Sort Code |
| SW | 3..5n | Swiss Clearing Code (BC code) |
| SW | 6!n | Swiss Clearing Code (SIC code) |
| ZA | 6!n | South African National Clearing Code |

## NETWORK VALIDATED RULES

Identifier Code must be a registered financial institution BIC (Error code(s): T27,T28,T29,T45).

Identifier Code must be a financial institution BIC. This error code applies to all types of BICs referenced in a FIN message including connected BICs, non-connected BICs, Masters, Synonyms, Live destinations and Test & Training destinations (Error code(s): C05).

## USAGE RULES

When field 57a is not present, it means that the Receiver is also the account with institution.

When one of the codes //FW (with or without the 9-digit number), //AU, //CP, //IN or //RT is used, it should appear only once and in the first of the fields 56a, 57a and 58a of the payment instruction.

When it is necessary that an incoming SWIFT payment be made to the party in this field via Fedwire, US banks require that the code //FW appears in the optional Party Identifier.

When it is necessary that an incoming SWIFT payment be made to the party in this field via real-time gross settlement (RTGS), the code //RT should appear in the optional Party Identifier.

The code //RT is binding for the Receiver. If it is used with option A, it must not be followed by any other information. If it is used with option D, it may be followed by another domestic clearing code.

Option A must be used whenever possible.

Option D must only be used in exceptional circumstances: when the party cannot be identified by a financial institution BIC, when there is a need to be able to specify a name and address, for example, due to regulatory considerations or when there is a bilateral agreement between the Sender and the Receiver permitting its use.

When qualified by a clearing system code or an account number, the use of option D will enable the automated processing of the instruction(s) by the Receiver.

# 10. Field 58a: Beneficiary Institution

FORMAT

| Option A | [/1!a][/34x]        | (Party Identifier)   |
|----------|---------------------|----------------------|
|          | 4!a2!a2!c[3!c]      | (Identifier Code)    |
| Option D | [/1!a][/34x]        | (Party Identifier)   |
|          | 4*35x               | (Name and Address)   |

PRESENCE

Mandatory in mandatory sequence A

DEFINITION

This field specifies the financial institution which has been designated by the ordering institution as the ultimate recipient of the funds being transferred.

CODES

In option A, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| AT | 5!n                 | Austrian Bankleitzahl                                |
|----|---------------------|------------------------------------------------------|
| AU | 6!n                 | Australian Bank State Branch (BSB) Code              |
| BL | 8!n                 | German Bankleitzahl                                  |
| CC | 9!n                 | Canadian Payments Association Payment Routing Number |
| CN | 12..14n             | China National Advanced Payment System (CNAPS) Code  |
| ES | 8..9n               | Spanish Domestic Interbanking Code                   |
| FW | without 9 digit code| Pay by Fedwire                                       |
| GR | 7!n                 | HEBIC (Hellenic Bank Identification Code)            |
| HK | 3!n                 | Bank Code of Hong Kong                               |
| IE | 6!n                 | Irish National Clearing Code (NSC)                   |
| IN | 11!c                | Indian Financial System Code (IFSC)                  |
| IT | 10!n                | Italian Domestic Identification Code                 |
| PL | 8!n                 | Polish National Clearing Code (KNR)                  |
| PT | 8!n                 | Portuguese National Clearing Code                    |
| RT |                     | Pay by Real Time Gross Settlement                    |

| | | |
|---|---|---|
| SC | 6!n | UK Domestic Sort Code |
| ZA | 6!n | South African National Clearing Code |

## CODES

In option D, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| | | |
|---|---|---|
| AT | 5!n | Austrian Bankleitzahl |
| AU | 6!n | Australian Bank State Branch (BSB) Code |
| BL | 8!n | German Bankleitzahl |
| CC | 9!n | Canadian Payments Association Payment Routing Number |
| CH | 6!n | CHIPS Universal Identifier |
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| CP | 4!n | CHIPS Participant Identifier |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | 9!n | Fedwire Routing Number |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |
| HK | 3!n | Bank Code of Hong Kong |
| IE | 6!n | Irish National Clearing Code (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| RT | | Pay by Real Time Gross Settlement |
| RU | 9!n | Russian Central Bank Identification Code |
| SC | 6!n | UK Domestic Sort Code |
| SW | 3..5n | Swiss Clearing Code (BC code) |
| SW | 6!n | Swiss Clearing Code (SIC code) |
| ZA | 6!n | South African National Clearing Code |

## NETWORK VALIDATED RULES

Identifier Code must be a registered financial institution BIC (Error code(s): T27,T28,T29,T45).

Identifier Code must be a financial institution BIC. This error code applies to all types of BICs referenced in a FIN message including connected BICs, non-connected BICs, Masters, Synonyms, Live destinations and Test & Training destinations (Error code(s): C05).

USAGE RULES

When the Sender instructs the Receiver to either credit one of several accounts owned by the Sender at an institution specified in field 57a, or transfer funds between two accounts owned by the Sender and serviced by the Receiver, option A must be used to specify the account to be credited and the name of the Sender.

It is strongly recommended that when clearing payments take precedence over book transfer and book transfer is requested, Party Identifier be used to specify the account of the beneficiary.

When one of the codes //FW (with or without the 9-digit number), //AU, //CP, //IN or //RT is used, it should appear only once and in the first of the fields 56a, 57a and 58a of the payment instruction.

When it is necessary that an incoming SWIFT payment be made to the party in this field via Fedwire, US banks require that the code //FW appears in the optional Party Identifier.

When it is necessary that an incoming SWIFT payment be made to the party in this field via real-time gross settlement (RTGS), the code //RT should appear in the optional Party Identifier.

The code //RT is binding for the Receiver. If it is used with option A, it must not be followed by any other information. If it is used with option D, it may be followed by another domestic clearing code.

Option A must be used whenever possible.

Option D must only be used in exceptional circumstances: when the party cannot be identified by a financial institution BIC, when there is a need to be able to specify a name and address, for example, due to regulatory considerations or when there is a bilateral agreement between the Sender and the Receiver permitting its use.

When qualified by a clearing system code or an account number, the use of option D will enable the automated processing of the instruction(s) by the Receiver.

# 11. Field 72: Sender to Receiver Information

FORMAT

6*35x                              (Narrative Structured Format)

The following line formats must be used:

| | | |
|---|---|---|
| Line 1 | /8c/[additional information] | (Code)(Narrative) |
| Lines 2-6 | [//continuation of additional information] | (Narrative) |
| | or | or |
| | [/8c/[additional information]] | (Code)(Narrative) |

PRESENCE

Optional in mandatory sequence A

DEFINITION

This field specifies additional information for the Receiver.

CODES

One or more of the following codes may be used in Code, placed between slashes ('/'):

| | | |
|---|---|---|
| ACC | Account with institution | Instructions following are for the account with institution. |

| BNF | Beneficiary | Information following is for the beneficiary. |
|---|---|---|
| INS | Instructing institution | The instructing institution which instructed the Sender or previous institution in the transaction chain, to execute the transaction. |
| INT | Intermediary institution | Instructions following are for the intermediary institution. |
| PHON | Telephone | Please advise account with institution by phone. |
| PHONBEN | Telephone Beneficiary | Please advise/contact beneficiary/claimant by phone. |
| PHONIBK | Phone Intermediary | Please advise intermediary by phone. |
| REC | Receiver | Instructions following are for the Receiver of the message. |
| TELE | Telecommunication | Please advise the account with institution by the most efficient means of telecommunication. |
| TELEBEN | Telecommunication | Please advise the beneficiary/claimant by the most efficient means of telecommunication. |
| TELEIBK | Telecommunication | Please advise the intermediary by the most efficient means of telecommunication. |
| TSU | Trade Services Utility transaction | The code placed between slashes ('/') must be followed by the TSU transaction identifier, a slash ('/'), the invoice number, a slash ('/') and the amount paid. |

## NETWORK VALIDATED RULES

If the first six characters in line 1 contain the character string /REJT/ or /RETN/, then it is mandatory to follow the *Payments Reject/Return Guidelines* described in the *Standards MT Usage Guidelines* (Error code(s): T80).

## USAGE RULES

Field 72 must never be used for information for which another field is intended.

Each item of information contained in this field must be preceded by a code which specifically indicates the party for which it is intended.

Codes must be placed between slashes and at the beginning of a line. Additional explanatory information, which may be continued on the next lines, is preceded by a double slash '//'.

Narrative text that is not qualified by a code, must start with a double slash '//' on a new line, and, should preferably be the last information in this field.

It is strongly recommended to use the standard codes. However, where bilateral agreements covering the use of codes in this field are in effect, the code must conform to the structure of this field.

Use of field 72, particularly with uncoded instructions, may cause delay, because in automated systems, the presence of this field will normally require manual intervention.

This field may contain ERI to transport dual currencies, as specified in the chapter entitled "Euro-Related Information (ERI)" in the *Standards MT General Information*.

In order to comply with the EC-directive on cross border credit transfers, the optional code word EXCH may be used to transport an exchange rate. In line with ERI, the code word EXCH is placed between slashes, followed by the exchange rate, format 12d, and terminated with another slash.

The code INS may be repeated to specify all previously involved financial institutions in the transaction chain.

Instructing institutions should be indicated in the order in which they were involved in the transaction chain, that is, the first occurrence specifies the financial institution that received the instruction from the ordering institution and passed it on to the next institution in the transaction chain; the last occurrence always indicates the institution that instructed the sender of this message to execute the transaction.

# 12. Field 50a: Ordering Customer

FORMAT

| Option A | [/34x] | (Account) |
| | 4!a2!a2!c[3!c] | (Identifier Code) |
| Option F | 35x | (Party Identifier) |
| | 4*35x | (Name and Address) |
| Option K | [/34x] | (Account) |
| | 4*35x | (Name and Address) |

In option F, the following line formats must be used (Error code(s): T54):

| Line 1 (subfield Party Identifier) | /34x | (Account) |
| Lines 2-5 (subfield Name and Address) | 1!n/33x | (Number)(Details) |

Or

| Line 1 (subfield Party Identifier) | 4!a/2!a/27x | (Code)(Country Code)(Identifier) |
| Lines 2-5 (subfield Name and Address) | 1!n/33x | (Number)(Details) |

PRESENCE

Mandatory in mandatory sequence B

DEFINITION

This field specifies the customer ordering the transaction.

CODES

In option F, when Party Identifier is used with the (Code)(Country Code)(Identifier) format, one of the following codes must be used in Code (Error code(s): T55):

| ARNU | Alien Registration Number | The code followed by a slash, '/' must be followed by the ISO country code, a slash, '/' and the Alien Registration Number. |
| CCPT | Passport Number | The code followed by a slash, '/' must be followed by the ISO country code, a slash, '/' and the Passport Number. |
| CUST | Customer Identification Number | The code followed by a slash, '/' must be followed by the ISO country code of the issuer of the number, a slash, '/', the issuer of the number, a slash, '/' and the Customer Identification Number. |

| DRLC | Driver's Licence Number | The code followed by a slash, '/' must be followed by the ISO country code of the issuing authority, a slash, '/', the issuing authority, a slash, '/' and the Driver's Licence Number. |
|---|---|---|
| EMPL | Employer Number | The code followed by a slash, '/' must be followed by the ISO country code of the registration authority, a slash, '/', the registration authority, a slash, '/' and the Employer Number. |
| NIDN | National Identity Number | The code followed by a slash, '/' must be followed by the ISO country code, a slash, '/' and the National Identity Number. |
| SOSE | Social Security Number | The code followed by a slash, '/' must be followed by the ISO country code, a slash, '/' and the Social Security Number. |
| TXID | Tax Identification Number | The code followed by a slash, '/' must be followed by the ISO country code, a slash, '/' and the Tax Identification Number. |

CODES

In option F, Number must contain one of the following values (Error code(s): T56):

| 1 | Name of the Ordering Customer | The number followed by a slash, '/' must be followed by the name of the ordering customer. |
|---|---|---|
| 2 | Address Line | The number followed by a slash, '/' must be followed by an Address Line (Address Line can be used to provide for example, street name and number, or building name). |
| 3 | Country and Town | The first occurrence of number 3 must be followed by a slash, '/', the ISO country code, and optionally a slash '/' followed by additional details.<br>Other occurrence(s) of number 3 must be followed by a slash '/' and the continuation of additional details.<br>Additional details can contain town, which can be complemented by postal code (for example zip) and country subdivision (for example state, province, or county).<br>It is preferred that the country code and town indicate the country and town of residence. |
| 4 | Date of Birth | The number followed by a slash, '/' must be followed by the Date of Birth in the YYYYMMDD format. |
| 5 | Place of Birth | The number followed by a slash, '/' must be followed by the ISO country code, a slash '/' and the Place of Birth. |
| 6 | Customer Identification Number | The number followed by a slash, '/' must be followed by the ISO country code, a slash, '/', the issuer of the number, a slash, '/' and the Customer Identification Number. |
| 7 | National Identity Number | The number followed by a slash, '/' must be followed by the ISO country code, a slash, '/' and the National Identity Number. |

Category 2 - Financial Institution Transfers for Standards MT November 2015

| 8 | Additional Information | The number followed by a slash, '/' is followed by information completing one of the following: |
|---|---|---|

- the Identifier provided in subfield 1 (Party Identifier) used with the (Code)(Country Code)(Identifier) format.

- the Customer Identification Number provided in subfield 2 (Name and Address) with number 6.

- the National Identity Number provided in subfield 2 (Name and Address) with number 7.

## NETWORK VALIDATED RULES

Identifier Code must be a registered BIC (Error code(s): T27,T28,T29,T45).

In option F, subfield 1 (Party Identifier) used with the (Code)(Country Code)(Identifier) format: Country Code must be a valid ISO country code (Error code(s): T73).

In option F, subfield 2 (Name and Address):

- The first line must start with number 1 (Error code(s): T56).

- Numbers must appear in numerical order (Error code(s): T56).

- Number 2 must not be used without number 3 (Error code(s): T56).

- The first occurrence of number 3 must be followed by a valid ISO country code (Error code(s): T73).

- Number 4 must not be used without number 5 and vice versa (Error code(s): T56).

- Number 4 must be followed by a valid date in the format YYYYMMDD and this date, local to the sender, must not be later than the date on which the message is successfully sent to SWIFT (Error code(s): T50).

- Numbers 5, 6 and 7 must be followed by a valid ISO country code (Error code(s): T73), a slash '/' and additional Details (Error code(s): T56).

- Numbers 4, 5, 6, 7 and 8 must not be repeated (Error code(s): T56).

- The use of number 8 is only allowed in the following instances (Error code(s): T56):

  ◦ to continue information on the Identifier of the ordering customer provided in subfield 1 (Party Identifier) used with the (Code)(Country Code)(Identifier) format.

  ◦ to continue information on the Customer Identification Number provided in subfield 2 (Name and Address) following number 6.

  ◦ to continue information on the National Identity Number provided in subfield 2 (Name and Address) following number 7.

## USAGE RULES

The field must contain the ordering customer of the underlying customer credit transfer that was sent with the cover method.

## MARKET PRACTICE RULES

Guidelines for the use of this field have been published by the Payments Market Practice Group (PMPG).

For more details, see the relevant market practice document on **www.pmpg.info**.

# 13. Field 52a: Ordering Institution

FORMAT

|       |                    |                       |
|-------|--------------------|-----------------------|
| Option A | [/1!a][/34x]    | (Party Identifier)    |
|       | 4!a2!a2!c[3!c]     | (Identifier Code)     |
| Option D | [/1!a][/34x]    | (Party Identifier)    |
|       | 4*35x              | (Name and Address)    |

PRESENCE

Optional in mandatory sequence B

DEFINITION

This field specifies the financial institution of the ordering customer, when different from the Sender, even if field 50a contains an IBAN.

CODES

In option A, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| AT | 5!n | Austrian Bankleitzahl |
|----|-----|----------------------|
| AU | 6!n | Australian Bank State Branch (BSB) Code |
| BL | 8!n | German Bankleitzahl |
| CC | 9!n | Canadian Payments Association Payment Routing Number |
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | without 9 digit code | Pay by Fedwire |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |
| HK | 3!n | Bank Code of Hong Kong |
| IE | 6!n | Irish National Clearing Code (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| SC | 6!n | UK Domestic Sort Code |

CODES

In option D, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| AT | 5!n | Austrian Bankleitzahl |
|----|-----|----------------------|

| AU | 6!n | Australian Bank State Branch (BSB) Code |
|----|-----|------|
| BL | 8!n | German Bankleitzahl |
| CC | 9!n | Canadian Payments Association Payment Routing Number |
| CH | 6!n | CHIPS Universal Identifier |
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| CP | 4!n | CHIPS Participant Identifier |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | 9!n | Fedwire Routing Number |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |
| HK | 3!n | Bank Code of Hong Kong |
| IE | 6!n | Irish National Clearing Code (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| RU | 9!n | Russian Central Bank Identification Code |
| SC | 6!n | UK Domestic Sort Code |
| SW | 3..5n | Swiss Clearing Code (BC code) |
| SW | 6!n | Swiss Clearing Code (SIC code) |

NETWORK VALIDATED RULES

Identifier Code must be a registered financial institution BIC (Error code(s): T27,T28,T29,T45).

Identifier Code must be a financial institution BIC. This error code applies to all types of BICs referenced in a FIN message including connected BICs, non-connected BICs, Masters, Synonyms, Live destinations and Test & Training destinations (Error code(s): C05).

USAGE RULES

If the Ordering Institution field was present in the underlying customer credit transfer message that was sent with the cover method, then this field must carry that Ordering Institution.

# 14. Field 56a: Intermediary Institution

FORMAT

| Option A | [/1!a][/34x] | (Party Identifier) |
|----|----|----|
| | 4!a2!a2!c[3!c] | (Identifier Code) |
| Option C | /34x | (Party Identifier) |
| Option D | [/1!a][/34x] | (Party Identifier) |
| | 4*35x | (Name and Address) |

PRESENCE

Optional in mandatory sequence B

DEFINITION

This field specifies the financial institution through which the transaction must pass to reach the account with institution.

CODES

In option A, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| AT | 5!n | Austrian Bankleitzahl |
| AU | 6!n | Australian Bank State Branch (BSB) Code |
| BL | 8!n | German Bankleitzahl |
| CC | 9!n | Canadian Payments Association Payment Routing Number |
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | without 9 digit code | Pay by Fedwire |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |
| HK | 3!n | Bank Code of Hong Kong |
| IE | 6!n | Irish National Clearing Code (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |
| NZ | 6!n | New Zealand National Clearing Code |
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| RT | | Pay by Real Time Gross Settlement |
| SC | 6!n | UK Domestic Sort Code |

CODES

In option C, or D, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| AT | 5!n | Austrian Bankleitzahl |
| AU | 6!n | Australian Bank State Branch (BSB) Code |
| BL | 8!n | German Bankleitzahl |
| CC | 9!n | Canadian Payments Association Payment Routing Number |
| CH | 6!n | CHIPS Universal Identifier |

| | | |
|---|---|---|
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| CP | 4!n | CHIPS Participant Identifier |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | 9!n | Fedwire Routing Number |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |
| HK | 3!n | Bank Code of Hong Kong |
| IE | 6!n | Irish National Clearing Code (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |
| NZ | 6!n | New Zealand National Clearing Code |
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| RT | | Pay by Real Time Gross Settlement |
| RU | 9!n | Russian Central Bank Identification Code |
| SC | 6!n | UK Domestic Sort Code |
| SW | 3..5n | Swiss Clearing Code (BC code) |
| SW | 6!n | Swiss Clearing Code (SIC code) |

NETWORK VALIDATED RULES

Identifier Code must be a registered financial institution BIC (Error code(s): T27,T28,T29,T45).

Identifier Code must be a financial institution BIC. This error code applies to all types of BICs referenced in a FIN message including connected BICs, non-connected BICs, Masters, Synonyms, Live destinations and Test & Training destinations (Error code(s): C05).

USAGE RULES

If the Intermediary Institution field was present in the underlying customer credit transfer message that was sent with the cover method, then this field must carry that Intermediary Institution.

# 15. Field 57a: Account With Institution

FORMAT

| | | |
|---|---|---|
| Option A | [/1!a][/34x]<br>4!a2!a2!c[3!c] | (Party Identifier)<br>(Identifier Code) |
| Option B | [/1!a][/34x]<br>[35x] | (Party Identifier)<br>(Location) |
| Option C | /34x | (Party Identifier) |
| Option D | [/1!a][/34x]<br>4*35x | (Party Identifier)<br>(Name and Address) |

PRESENCE

Conditional (see rule C2) in mandatory sequence B

DEFINITION

This field specifies the financial institution which services the account for the beneficiary customer. This is applicable even if field 59a contains an IBAN.

CODES

In option A, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| | | |
|---|---|---|
| AT | 5!n | Austrian Bankleitzahl |
| AU | 6!n | Australian Bank State Branch (BSB) Code |
| BL | 8!n | German Bankleitzahl |
| CC | 9!n | Canadian Payments Association Payment Routing Number |
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | without 9 digit code | Pay by Fedwire |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |
| HK | 3!n | Bank Code of Hong Kong |
| IE | 6!n | Irish National Clearing Code (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |
| NZ | 6!n | New Zealand National Clearing Code |
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| RT | | Pay by Real Time Gross Settlement |
| SC | 6!n | UK Domestic Sort Code |
| ZA | 6!n | South African National Clearing Code |

CODES

In option C, or D, Party Identifier may be used to indicate a national clearing system code.

The following codes may be used, preceded by a double slash '//':

| | | |
|---|---|---|
| AT | 5!n | Austrian Bankleitzahl |
| AU | 6!n | Australian Bank State Branch (BSB) Code |
| BL | 8!n | German Bankleitzahl |
| CC | 9!n | Canadian Payments Association Payment Routing Number |

Category 2 - Financial Institution Transfers for Standards MT November 2015

| CH | 6!n | CHIPS Universal Identifier |
|---|---|---|
| CN | 12..14n | China National Advanced Payment System (CNAPS) Code |
| CP | 4!n | CHIPS Participant Identifier |
| ES | 8..9n | Spanish Domestic Interbanking Code |
| FW | 9!n | Fedwire Routing Number |
| GR | 7!n | HEBIC (Hellenic Bank Identification Code) |
| HK | 3!n | Bank Code of Hong Kong |
| IE | 6!n | Irish National Clearing Code (NSC) |
| IN | 11!c | Indian Financial System Code (IFSC) |
| IT | 10!n | Italian Domestic Identification Code |
| NZ | 6!n | New Zealand National Clearing Code |
| PL | 8!n | Polish National Clearing Code (KNR) |
| PT | 8!n | Portuguese National Clearing Code |
| RT | | Pay by Real Time Gross Settlement |
| RU | 9!n | Russian Central Bank Identification Code |
| SC | 6!n | UK Domestic Sort Code |
| SW | 3..5n | Swiss Clearing Code (BC code) |
| SW | 6!n | Swiss Clearing Code (SIC code) |
| ZA | 6!n | South African National Clearing Code |

NETWORK VALIDATED RULES

Identifier Code must be a registered financial institution BIC (Error code(s): T27,T28,T29,T45).

Identifier Code must be a financial institution BIC. This error code applies to all types of BICs referenced in a FIN message including connected BICs, non-connected BICs, Masters, Synonyms, Live destinations and Test & Training destinations (Error code(s): C05).

USAGE RULES

If the Account With Institution field was present in the underlying customer credit transfer message that was sent with the cover method, then this field must carry that Account With Institution.

# 16. Field 59a: Beneficiary Customer

FORMAT

| No letter option | [/34x] | (Account) |
|---|---|---|
| | 4*35x | (Name and Address) |
| Option A | [/34x] | (Account) |
| | 4!a2!a2!c[3!c] | (Identifier Code) |
| Option F | [/34x] | (Account) |
| | 4*(1!n/33x) | (Number)/(Name and Address Details) |

## PRESENCE

Mandatory in mandatory sequence B

## DEFINITION

This field specifies the customer which will be paid.

## CODES

Account may contain one of the following codes, preceded by a double slash '//':

| | | |
|---|---|---|
| CH | 6!n | CHIPS Universal Identifier |

## CODES

In option F, Number must contain one of the following values (Error code(s): T56):

| 1 | Name of the Beneficiary Customer | The number followed by a slash, '/' must be followed by the name of the beneficiary customer. |
|---|---|---|
| 2 | Address Line | The number followed by a slash, '/' must be followed by an Address Line (Address Line can be used to provide for example, street name and number, building name or post office box number). |
| 3 | Country and Town | The first occurrence of number 3 must be followed by a slash, '/', the ISO country code, and optionally a slash '/' followed by additional details. Other occurrence(s) of number 3 must be followed by a slash '/' and the continuation of additional details. Additional details can contain Town, which can be complemented by postal code (for example zip) and country subdivision (for example, state, province, or county). It is preferred that the country code and town indicate the country and town of residence, as provided by the ordering customer. |

## NETWORK VALIDATED RULES

Identifier Code must be a registered BIC (Error code(s): T27,T28,T29,T45).

In option F, for subfields (Number)(Name and Address Details):

• The first line must start with number 1 (Error code(s): T56).

• Numbers must appear in numerical order (Error code(s): T56).

• Number 2 must not be used without number 3 (Error code(s): T56).

• The first occurrence of number 3 must be followed by a valid ISO country code (Error code(s): T73).

## USAGE RULES

The field must contain the beneficiary customer of the underlying customer credit transfer that was sent with the cover method.

# 17. Field 70: Remittance Information

FORMAT

    4*35x                  (Narrative)

PRESENCE

    Optional in mandatory sequence B

DEFINITION

    This field specifies either the details of the individual transaction or a reference to another message containing the details which are to be transmitted to the beneficiary customer.

CODES

    One of the following codes may be used, placed between slashes ('/'):

| | | |
|---|---|---|
| INV | Invoice | Invoice (followed by the date, reference and details of the invoice). |
| IPI | International Payment Instruction | Unique reference identifying a related International Payment Instruction (followed by up to 20 characters). |
| RFB | Reference for Beneficiary | Reference for the beneficiary customer (followed by up to 16 characters). |
| ROC | Reference of Customer | Ordering customer's reference. |
| TSU | Trade Services Utility transaction | The code placed between slashes ('/') must be followed by the TSU transaction identifier, a slash ('/'), the invoice number, a slash ('/') and the amount paid. |

USAGE RULES

    If the Remittance Information field was present in the underlying customer credit transfer message that was sent with the cover method, then this field must carry that Remittance Information.

# 18. Field 72: Sender to Receiver Information

FORMAT

    6*35x                  (Narrative Structured Format)

    The following line formats must be used:

| | | |
|---|---|---|
| Line 1 | /8c/[additional information] | (Code)(Narrative) |
| Lines 2-6 | [//continuation of additional information] | (Narrative) |
| | or | or |
| | [/8c/[additional information]] | (Code)(Narrative) |

PRESENCE

    Optional in mandatory sequence B

DEFINITION

This field specifies additional information for the Receiver or other party specified.

CODES

Unless bilaterally agreed otherwise between the Sender and the Receiver, one of the following codes must be used in Code, placed between slashes ('/'):

| ACC | Account with institution | Instructions following are for the account with institution. |
|-----|--------------------------|--------------------------------------------------------------|
| INS | Instructing institution | The instructing institution which instructed the Sender or previous institution in the transaction chain, to execute the transaction. |
| INT | Intermediary institution | Instructions following are for the intermediary institution. |
| REC | Receiver | Instructions following are for the Receiver of the message. |

USAGE RULES

If the Sender to Receiver Information field was present in the underlying customer credit transfer message that was sent with the cover method, then this field must carry that Sender to Receiver Information.

# 19. Field 33B: Currency/Instructed Amount

FORMAT

| Option B | 3!a15d | (Currency)(Amount) |
|----------|--------|--------------------|

PRESENCE

Optional in mandatory sequence B

DEFINITION

This field specifies the currency and amount of the instruction. This amount is provided for information purposes and has to be transported unchanged through the transaction chain.

NETWORK VALIDATED RULES

Currency must be a valid ISO 4217 currency code (Error code(s): T52).

The integer part of Amount must contain at least one digit. A decimal comma is mandatory and is included in the maximum length. The number of digits following the comma must not exceed the maximum number allowed for the specified currency (Error code(s): C03,T40,T43).

USAGE RULES

If the Currency/Instructed Amount field was present in the underlying customer credit transfer message that was sent with the cover method, then this field must carry that Currency/Instructed Amount.

# MT 202 COV Examples

## Example 1: MT 202 COV as cover of MT 103

### Narrative

Value 27 May 2009, Mr. Big orders Bank A, Brussels to pay an invoice with number 1234 of USD 10,500.00 to Mr. Small who has an account 987654321 with Bank B, London.

Bank A processes this transaction through cover method by sending:

A.   A customer credit transfer message MT 103 to Bank B, using reference 090525/123COV.

B.   A message MT 202 COV with reference 090525/124COV for the USD payment to its USD correspondent Bank C, New York for credit of Bank B, London on their account 123444555 at Bank D, New York.

### Information Flow



## Message A SWIFT MT 103 Single Customer Credit Transfer

### SWIFT Message, MT 103

| Explanation | Format |
|---|---|
| Sender | AAAABEBB |
| Message type | 103 |
| Receiver | BBBBGB22 |
| Message text | |
| Sender's reference | :20:090525/123COV |
| Bank operation code | :23B:CRED |
| Value date/currency code/amount | :32A:090527USD10500,00 |

MT 202 COV General Financial Institution Transfer

| Explanation | Format |
|---|---|
| Currency/Instructed Amount | `:33B:USD10500,00` |
| Ordering customer | `:50F:/123564982101`<br>`1/MR. BIG`<br>`2/HIGH STREET 3`<br>`3/BE/BRUSSELS` |
| Sender's correspondent | `:53A:CCCCUS33` |
| Receiver's correspondent | `:54A:DDDDUS33` |
| Beneficiary customer | `:59F:/987654321`<br>`1/MR. SMALL`<br>`2/LOW STREET 15`<br>`3/GB/LONDON` |
| Remittance information | `:70:/INV/1234` |
| Details of charges | `:71A:SHA` |
| End of message text/trailer | |

# Message B SWIFT MT 202 COV

### Information Flow



### SWIFT Message, MT 202 COV

| Explanation | Format |
|---|---|
| Sender | `AAAABEBB` |
| Message type | `202` |
| Receiver | `CCCCUS33` |
| Validation flag | `119:COV` |

| Explanation | Format |
|---|---|
| Message Text: *General Information* | |
| Transaction reference number | :20:090525/124COV |
| Related reference [1] | :21:090525/123COV |
| Value date/currency code/amount | :32A:090527USD10500,00 |
| Account with Institution | :57A:DDDDUS33 |
| Beneficiary institution | :58A:BBBBGB22 |
| *Underlying Customer Credit Transfer Details* | |
| Ordering customer | :50F:/123564982101<br>1/MR. BIG<br>2/HIGH STREET 3<br>3/BE/BRUSSELS |
| Beneficiary customer | :59F:/987654321<br>1/MR. SMALL<br>2/LOW STREET 15<br>3/GB/LONDON |
| Remittance information | :70:/INV/1234 |
| Currency/Instructed Amount | :33B:USD10500,00 |
| End of message text/trailer | |

(1)     The related reference is the Sender's Reference of the MT 103 Customer Credit Transfer.

# Glossary of Terms

In addition to the definitions which appear in Standards General Information, Glossary of Terms, the following terms apply to category 2 message types:

| | |
|---|---|
| **Available Funds** | Funds available for transfer or withdrawal in cash. |
| **Bankleitzahl** | An eight digit numeric code used to identify banks in Germany. It may only be assigned, changed or cancelled by Deutsche Bundesbank, in Germany. |
| **CHIPS (Clearing House Interbank Payments System)** | A private telecommunications payment service operated by the New York Clearing House Association for banks in the New York area, which handles US dollar payments only. |
| **CHIPS Participant** | A bank authorised to send and receive payments on the CHIPS system. |
| **CHIPS Participant ID (ABA Number)** | A unique number identifying a CHIPS participant. The first four digits are the participant's number, followed by a one digit group identifier. For SWIFT purposes, only the first four digits of the CHIPS Participant ID will be used. |
| **CHIPS Settling Participant** | A CHIPS Participant responsible for the settlement of its own CHIPS net debit or credit position at the end of the CHIPS business day. |
| **CHIPS Universal Identifier** | A unique six digit number assigned by CHIPS to identify an account. |
| **Cover Payment** | The reimbursement of a correspondent bank for a payment. |
| **Federal Funds** | US dollars on deposit at a Federal Reserve Bank in the United States. |
| **Fedwire** | A payment service operated by the US Federal Reserve System as a private wire network for transfers between financial institutions having accounts at the Federal Reserve Bank. |
| **Fedwire Routing Number** | A nine digit numeric code used to identify banks in the United States. |
| **Funds Transfer** | Complete movement of funds between the originator and the beneficiary. A funds transfer may consist of one or more funds transfer transactions. |
| **Funds Transfer Transaction** | The movement of funds directly between two parties, involving no intermediaries other than a payment or communications service. |
| **Immediate Funds** | Same day funds in which the settlement is simultaneous with execution of the transaction. |
| **Instructing Party** | The party instructing the Sender to execute a transaction. |
| **Originator** | Initiator of the transfer instructions. Equivalent to the ordering institution (field 52a) in the MT 202. |
| **Originator's Institution** | Identifies the financial institution which is acting for the originator of the transfer. |
| **Remitter** | The party which is the source of funds in a payment order. |
| **Same Day Funds** | The funds available for transfer today, or for withdrawal in cash, subject to the settlement of the transaction through the payment mechanism used. |
| **Settlement** | A transfer of funds to complete one or more prior transactions made, subject to final accounting. |

# Legal Notices

### Copyright

SWIFT © 2015. All rights reserved.

### Disclaimer

The information in this publication may change from time to time. You must always refer to the latest available version.

### SWIFT Standards Intellectual Property Rights (IPR) Policy - End-User License Agreement

SWIFT Standards are licensed subject to the terms and conditions of the *SWIFT Standards IPR Policy - End-User License Agreement* available at **www.swift.com** > About SWIFT > Legal > SWIFT Standards IPR Policy.

### Translations

The English version of SWIFT documentation is the only official and binding version.

### Trademarks

SWIFT is the trade name of S.W.I.F.T. SCRL. The following are registered trademarks of SWIFT: the SWIFT logo, SWIFT, SWIFTNet, Accord, Sibos, 3SKey, Innotribe, the Standards Forum logo, MyStandards, and SWIFT Institute. Other product, service, or company names in this publication are trade names, trademarks, or registered trademarks of their respective owners.